# Exhibit C

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 1 | U.S. Patent No. 5,667,775 | 9/16/1997 | WATSSEV00007015 or I002938 * | WATSSEV00007029 or I002952 | DDX 1; DDX 25; Coates 3; Klibanov 4 | Expect to offer | | |
| 2 | U.S. Patent No. 5,667,775 Prosecution History | 6/6/1996 | WATSSEV00008413 or I004141 | WATSSEV00008732 or I004304 | DDX 6 | Expect to offer | | |
| 3 | U.S. Patent No. 5,496,545 | 3/5/1996 | WATSSEV00007004 or I002953 | WATSSEV00007014 or I002963 | DDX 2; DDX 31; Coates 4; Klibanov 1 | Expect to offer | | |
| 4 | B.M. Evans et al., Ion-Exchange Resins in the Treatment of Anuria, 265(2) The Lancet 791-95 | 10/17/1953 | WATSSEV00007152 or I003075 | WATSSEV00007156 or I003082 | | May offer | | |
| 5 | C.R. Blagg, The Management of Acute Reversible Intrinsic Renal Failure, 43 Postgrad. Med. J. 290-306 | April 1967 | WATSSEV00007095 or I003309 | WATSSEV00007111 or I003320 | | May offer | | |
| 6 | Dennis Clifford & Walter J. Weber, Jr., The Determinants of Divalent / Monovalent Selectivity in Anion Exchangers, 1 Reactive Polymers 77-89 | 1983 | WATSSEV00007145 or I003060 | WATSSEV00007151 or I003074 | | May offer | | |
| 7 | Defendants' Preliminary Invalidity Contentions | 3/15/2010 | None | None | | May offer | | |
| 8 | European Patent Publication No. 0 003 914 | 5/2/1984 | S-SEV-001494; WATSSEV00007978 ** | S-SEV-001505; WATSSEV00007989 | | May offer | | |
| 9 | Francis Schuber, Influence of Polyamines on Membrane Functions, 260 Biochem. J. 1-10 | 1989 | S-SEV-001944; WATSSEV00008006 | S-SEV-001953; WATSSEV00008015 | | May offer | | |
| 10 | G. Barsotti et al., Anion-Exchange Resins for the Uremic Hyperphosphatemia, 2 Mineral & Electrolyte Metabolism 206 | 1979 | WATSSEV00007094 or I003039 | WATSSEV00007094 or I003041 | | May offer | | |
| 11 | Great Britain Patent No.1,238,597 | 7/7/1971 | WATSSEV00007157 or I002984 | WATSSEV00007163 or I002990 | | May offer | | |
| 12 | Hans Jönsson, The SMR Process - A New Ion Exchange Process to Demineralise Cheese Whey with Recovery of Regenerant, in Ion Exchange Technology 421-29 (D. Naden & M. Streat, eds.) | 1984 | WATSSEV00007164 or I003083 | WATSSEV00007170 or I003091 | | May offer | | |
| 13 | H. Schneider et al., Aluminum-free oral phosphate binder, 24(1) Clin. Nephrology S98-S102 | 1985 | WATSSEV00006882 or I003171 | WATSSEV00006888 or I003177 | | May offer | | |
| 14 | IUPAC Gold Book, at 1123 found at: http://goldbook.iupac.org/H02906.html | 1994 | None | None | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

**GENZYME CORPORATION v. SANDOZ INC.**
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

**GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.**
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

**GENZYME CORPORATION v. WATSON LABORATORIES, INC.**
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 15 | Polymer Science Dictionary 28 (Mark Alger ed., Chapman & Hall) | 1997 | I004345; WATSSEV00007283 | I004347; WATSSEV00007285 | | Expect to offer | | |
| 16 | Material Safety Data Sheet (MSDS) for Bio-Rex®5 Resin, Chloride Form | 3/16/2010 | I004348; WATSSEV00007286 | I004352; WATSSEV00007290 | | May offer | | |
| 17 | GelTex Technical Memorandum from Randy Holmes-Farley to Chad Huval regarding Novel Phosphate Binders | 4/14/1997 | GEN-SEV-00281831 | GEN-SEV-00281832 | | Expect to offer | | |
| 18 | Communication from Randy Holmes-Farley to Chad Huval regarding List of Polymers from Notebooks 77, 97, 102, 131, and 150 | 7/24/1998 | GEN-SEV-00314400 | GEN-SEV-00314430 | | May offer | | |
| 19 | Genzyme Corporation's Response to Non-Approval letter regarding NDA 20-926 and NDA 21-179 | 7/11/2005 | GEN-SEV-00078508 | GEN-SEV-00078552 | | May offer | | |
| 20 | Plaintiff Genzyme Corporation's Responses & Objections to Defendants' First Set of Joint Interrogatories | 10/15/2010 | None | None | | May offer | | |
| 21 | Plaintiff Genzyme Corporation's Supplemental Responses and Objections to Defendant Impax Laboratories Inc.'s First Set of Interrogatories | 3/9/2011 | None | None | | May offer | | |
| 22 | Excerpts from letter from Dennis I. Goldberg, Ph.D. to Randy Hedin regarding Pre-IND Briefing Document for RenaStat™ | 8/4/1994 | GEN-SEV-00000324 | GEN-SEV-00000325, 57 | | May offer | | |
| 23 | R. Grynpas & M. Silverman, Organic Ion Exchange Resins as Substitutes for Aluminum Hydroxide Gels, Artificial Organs 276-78 | 1986 | S-SEV-001663; WATSSEV00007990 | S-SEV-001667; WATSSEV00007994 | | May offer | | |
| 24 | Richard B. Hahn et al., Removal of Phosphate by Ion-Exchange, 9 Analytica Chimica Acta 223-25 | 1953 | S-SEV-002121; WATSSEV00008051 | S-SEV-002123; WATSSEV00008053 | | May offer | | |
| 25 | J. Arnaldo Ramirez et al., The Absorption of Dietary Phosphorous and Calcium in Hemodialysis Patients, 30 Kidney Int'l 753-59 | 1986 | GEN-SEV-00279354 | GEN-SEV-00279360 | | May offer | | |
| 26 | Excerpts from RenaGel NDA #20-926 | | GEN-SEV-00031784 | GEN-SEV-00031934 | | May offer | | |
| 27 | Renvela Prescribing Information | 10/19/2007 | I004403; WATSSEV00007341 | I004417; WATSSEV00007355 | | May offer | | |
| 28 | S. Kobayashi, Ethylenimine Polymers, 15 Prog. Polym. Sci. 751-823 | 1990 | WATSSEV00007171 or I003092 | WATSSEV00007243 or I003164 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 29 | Jack Schubert, Ion Exchange, 5 Ann. Rev. Physical Chem. 413-448 | 1954 | WATSSEV00006889 or I003178 | WATSSEV00006924 or I003216 | | May offer | | |
| 30 | The Charles Goodyear Story, The Strange Story of Rubber, http://www.goodyear.com/corporate/history/history_story.html, (last visited Apr. 17, 2011) | | I004353; WATSSEV00007291 | I004355; WATSSEV00007293 | | May offer | | |
| 31 | The Court's Claim Construction Order | 2/2/2011 | None | None | | Expect to offer | | |
| 32 | U.S. Patent No. 2,469,683 | 5/10/1949 | S-SEV-001967; WATSSEV00008029 | S-SEV-001974; WATSSEV00008036 | | May offer | | |
| 33 | U.S. Patent No. 3,092,617 | 6/4/1963 | S-SEV-001975; WATSSEV00008037 | S-SEV-001981; WATSSEV00008043 | | May offer | | |
| 34 | U.S. Patent No. 3,293,195 | 12/20/1966 | S-SEV-001982; WATSSEV00008044 | S-SEV-001988; WATSSEV00008050 | | May offer | | |
| 35 | U.S. Patent No. 3,332,841 | 7/25/1967 | WATSSEV00006925 or I003017 | WATSSEV00006928 or I003020 | | May offer | | |
| 36 | U.S. Patent No. 3,383,281 | 5/14/1968 | WATSSEV00006929 or I002964 | WATSSEV00006934 or I002969 | | May offer | | |
| 37 | U.S. Patent No. 3,692,895 | 9/19/1972 | WATSSEV00006935 or I003021 | WATSSEV00006941 or I003027 | | May offer | | |
| 38 | U.S. Patent No. 3,920,855 | 11/18/1975 | I004418; WATSSEV00007356 | I004426; WATSSEV00007364 | | May offer | | |
| 39 | U.S. Patent No. 3,928,192 | 12/23/1975 | S-SEV-001442; WATSSEV00007957 | S-SEV-001452; WATSSEV00007967 | | May offer | | |
| 40 | U.S. Patent No. 3,980,770 | 9/14/1976 | WATSSEV00006942 or I002998 | WATSSEV00006949 or I003005 | | May offer | | |
| 41 | U.S. Patent No. 4,018,826 | 4/19/1977 | WATSSEV00006950 or I003006 | WATSSEV00006960 or I003016 | | Expect to offer | | |
| 42 | U.S. Patent No. 4,071,478 | 1/31/1978 | WATSSEV00006961 or I002975 | WATSSEV00006966 or I002980 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 43 | U.S. Patent No. 4,184,019 | 1/15/1980 | S-SEV-001453; WATSSEV00007968 | S-SEV-001458; WATSSEV00007973 | | May offer | | |
| 44 | U.S. Patent No. 4,205,064 | 5/27/1980 | I004305; WATSSEV00008733 | I004321; WATSSEV00008749 | | May offer | | |
| 45 | U.S. Patent No. 4,228,003 | 10/14/1980 | I004383; WATSSEV00007321 | I004387; WATSSEV00007325 | | May offer | | |
| 46 | U.S. Patent No. 4,412,011 | 10/25/1983 | WATSSEV00006967 or I003281 | WATSSEV00006977 or I003290 | | May offer | | |
| 47 | U.S. Patent No. 4,559,391 | 12/17/1985 | WATSSEV00006978 or I002970 | WATSSEV00006982 or I002974 | | May offer | | |
| 48 | U.S. Patent No. 4,605,701 | 8/12/1986 | WATSSEV00006983 or I002991 | WATSSEV00006989 or I002997 | | May offer | | |
| 49 | U.S. Patent No. 4,626,577 | 12/2/1986 | WATSSEV00006990 or I002981 | WATSSEV00006992 or I002983 | | May offer | | |
| 50 | U.S. Patent No. 4,718,946 | 1/12/1988 | S-SEV-001459; WATSSEV00007974 | S-SEV-001462; WATSSEV00007977 | | May offer | | |
| 51 | U.S. Patent No. 4,759,923 | 7/26/1988 | WATSSEV00006993 or I003028 | WATSSEV00007003 or I003038 | | May offer | | |
| 52 | U.S. Patent No. 5,073,272 | 12/17/1991 | S-SEV-001675; WATSSEV00007995 | S-SEV-001685; WATSSEV00008005 | | May offer | | |
| 53 | U.S. Patent No. 5,633,344 | 5/27/1997 | S-SEV-001954; WATSSEV00008016 | S-SEV-001966; WATSSEV00008028 | | May offer | | |
| 54 | J.A. Delmez, MD & Eduardo Slatopolsky, MD, Hyperphosphatemia: Its Consequences and Treatment in Patients with Chronic Renal Disease, 19(4) Am. J. Kidney Disease 303-17 | April 1992 | GEN-SEV-00279361 | GEN-SEV-00279375 | | May offer | | |
| 55 | Andrei A. Zagorodni, Ion Exchange Materials:  Properties and Applications 138-40 (Elsevier, 2007) | 2007 | I005294 | I005303 | | May offer | | |
| 56 | E.E. Braunsteiner & H.F. Mark, Aromatic Polymers, 9 J. Polymer Sci.: Macromolecular Rev. 83-126 | 1974 | GEN-SEV-00318557 | GEN-SEV-00318600 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 57 | Cleopatra Vasiliu Oprea & Marcci Popa, Opening of Aromatic Rigns in Mechanochemical Polymerization of Benzene and Pyridine, 127 Die Angewandte Makromolekulare Chemie 49-58 | 1984 | I005180 | I005189 | | May offer | | |
| 58 | W. V. Metanomski et al., Nomenclature of Regular Double-Strand (Ladder and Spiro) Organic Polymers, 65(7) Pure & Appl. Chem. 1561-80 | 1993 | GEN-SEV-00318537 | GEN-SEV-00318556 | | May offer | | |
| 59 | Comm'n on Macromolecular Nomenclature, Int'l Union of Pure & Applied Chem., Nomenclature of Regular Single-Strand Organic Polymers, 48 Pure & Appl. Chem. 373-85 | 1976 | GEN-SEV-00318601 | GEN-SEV-00318612 | | May offer | | |
| 60 | Eric N. Chauvel et al., Investigation of the Active Site of Aminopeptidase A Using a Series of new Thiol-Containing Inhibitors, 37 J. Med. Chem. 1339-46 | 1994 | I005311 | I005318 | | May offer | | |
| 61 | Gaurav Chatterjee & Shalini Prasad, Polystyrene: Properties and It's Applications in Sensing Platforms, in Polystyrene: Properties, Performance and Applications 119-41 (James E. Gray ed., 2011) | 2011 | GEN-SEV-00318613 | GEN-SEV-00318624 | | May offer | | |
| 62 | Mathai Mammen et al., Polyvalent Interactions in Biological Systems: Implications for Design and Use of Multivalent Ligands and Inhibitors, 37 Angewandte Chemie Int'l. Ed. 2755-94 | 1998 | I005193 | I005233 | | May offer | | |
| 63 | Huntsman, Advanced Technical Bulletin, Modification of Polyolefins with ELASTAMINE Polyetheramines | | I005319 | I005321 | | May offer | | |
| 64 | IUPAC Gold Book definition for "Macroporous Polymer" | | I005173 | I005173 | | May offer | | |
| 65 | J.L. Lundberg & E.J. Mooney, Diffusion and Solubility of Methane in Polyisobutylene, 7 J. Polymer Sci. 947-62 | 1969 | I005042 | I005057 | | May offer | | |
| 66 | James L. Throne, Technology of Thermo Forming 55-104 (Hanser/Gardner Publications, Inc.) | 1996 | GEN-SEV-00318866 | GEN-SEV-00318918 | | May offer | | |
| 67 | Jan W. Gooch, Encyclopedia Dictionary of Polymers, 2 (Springer Science+Business Media, LLC) | 2011 | I005139 | I005139 | | Expect to offer | FRE 901 | |
| 68 | Joachim Weiss, Ion Chromatography 32-40 & 271-86 (2d ed. 1995) | 1995 | GEN-SEV-00318838 | GEN-SEV-00318865 | | May offer | | |
| 69 | GelTex Technical Memorandum regarding Competitor's Patent of Guanidine-Containing Polymers for Phosphate Binding | 12/15/1994 | GEN-SEV-00318042 | GEN-SEV-00318046 | DDX 43; Beck 56 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 70 | Excerpt from U.S. Patent Application No. 08/470,940 Prosecution History: Office Action | 11/27/1995 | I003821; WATSSEV00008221 | I003823; WATSSEV00008223 | | Expect to offer | | |
| 71 | Excerpt from U.S. Patent Application No. 08/470,940 Prosecution History: Response to November 27, 1995 Office Action | 12/21/1995 | I003832; WATSSEV00008232 | I003836; WATSSEV00008236 | | Expect to offer | | |
| 72 | Sudeep Maheshwari et al., Synthesis and Thermodynamic Properties of Poly(cyclohexylethylene-b-dimethylsiloxane-b-cyclohexylethylene), 40 Macromolecules 6638-46 | 2007 | I005161 | I005169 | | May offer | | |
| 73 | Tersuji Kametani et al., Synthesis of Aromatic Sesquiterpenes, (±)-Cuparene and (±)–Laurene by Means of an Intermolecular Carbenoid Displacement (ICD) Reaction, J. Chem. Soc. Perkin Trans. I. 193-99 | 1988 | I005304 | I005310 | | May offer | | |
| 74 | U.S. Patent Application No. 08/470,940 Prosecution History | | I003743; WATSSEV00008143 | I003856; WATSSEV00008256 | DDX 7 | Expect to offer | | |
| 75 | PCT International Publication No. WO 2006/072054 | 7/6/2006 | I005087 | I005138 | | May offer | | |
| 76 | XiangXu Chen, et al., A Thermally Re-mendable Cross-Linked Polymeric Material, 295 Science 1698-702 | 3/1/2002 | I005250 | I005255 | | May offer | | |
| 77 | Yasuhiko Iwasaki & Kazunari Akiyoshi, Highly Wettable Polyethylene Films Generated by Spontaneous Surface Enrichment of Perfluoroalkylated Phosphorylcholines, 102 J. Applied Polymer Sci. 2868-74 | 2006 | I005154 | I005160 | | May offer | | |
| 78 | Christine V. Bilicki et al., Effects of Anions on Adsorption of Bile Salts by Colestipol Hydrochloride, 6(9) Pharm. Res. 794-97 | 1989 | WATSSEV00007265 or I005059 | WATSSEV00007268 or I005062 | | May offer | | |
| 79 | IUPAC, Compendium of Chemical Terminology (A. D. McNaught and A. Wilkinson eds., 1997) | 1997 | I004899; WATSSEV00007837 | I004899; WATSSEV00007837 | | May offer | | |
| 80 | Jun Yan et al., Water Uptake and Pore Volume Determination of Porous Styrene-divinylbenzene Copolymers, 43 Reactive & Functional Polymers 227-32 | 2000 | I004973; WATSSEV00007907 | I004978; WATSSEV00007912 | | May offer | | |
| 81 | Leo Gros et al., Polymeric Antitumor Agents on a Molecular and on a Cellular Level?, 20(4) Angewandte Chemie Int'l. Ed. 305-25 | 1981 | I004878; WATSSEV00007816 | I004898; WATSSEV00007836 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 82 | Brian J. Neely et al., Mutual Solubility Measurements of Hydrocarbon-Water Systems Containing Benzene, Toluene, and 3-Methylpentane, 53 J. Chem. & Eng'g Data 165-74 | 2008 | I004900; WATSSEV00007838 | I004909; WATSSEV00007847 | | May offer | | |
| 83 | Olov Sterner, Chemistry, Health and Environment 81-83 (Wiley-VCH) | 1999 | I004988; WATSSEV00007922 | I004993; WATSSEV00007927 | | May offer | | |
| 84 | Pradeep K. Dhal et al., Functional Polymers as Human Therapeutic Agents, 44 Ind. Eng. Chem. Res. 8593-604 | 2005 | I004866; WATSSEV00007804 | I004877; WATSSEV00007815 | | May offer | | |
| 85 | U.S. Patent No. 5,300,288 | 4/5/1994 | I004914; WATSSEV00007848 | I004928; WATSSEV00007862 | | May offer | | |
| 86 | PCT International Publication No. WO 94/27577 | 12/8/1994 | I004945; WATSSEV00007892 | I004972; WATSSEV00007906 | | May offer | | |
| 87 | Zhengcai Pu, Polystyrene, in Polymer Data Handbook 829-36 | 1999 | I004979; WATSSEV00007913 | I004987; WATSSEV00007921 | | May offer | | |
| 88 | Robert D. Schuetz & Lyman R. Caswell, Effects of Temperature and Catalyst Variation upon the Stereochemistry of Hydrogenation of Disubstituted Benzenes, 27 J. Organic Chem. 486-89 | 1962 | I004910; WATSSEV00007274 | I004913; WATSSEV00007277 | | May offer | | |
| 89 | U.S. Patent No. 6,281,252 | 8/28/2001 | I005004; WATSSEV00007938 | I005014; WATSSEV00007948 | | Expect to offer | | |
| 90 | Helen M. Burt et al., Ion-Exchange Resins as Potential Phosphate-Binding Agents for Renal Failure Patients: Effect of the Physicochemical Properties of Resins on Phosphate and Bile Salt Binding, 76(5) J. Pharm. Sci. 379-83 | May 1987 | WATSSEV00007122 or I003054 | WATSSEV00007126 or I003059 | Coates 6; Coates Exhibit 2-12 | Expect to offer | | |
| 91 | T.J. McGary et al., Polycation As an Alternative Osmotic Agent and Phosphate Binder in Peritoneal Dialysis, 8(2) Uremia Investigation 79-84 | 1984-85 | WATSSEV00006876 or I003165 | WATSSEV00006881 or I003170 | Coates 8; Klibanov 6 | Expect to offer | | |
| 92 | PCT International Publication No. WO 94/19379 | 9/1/1994 | I004357; WATSSEV00007294 | I004382; WATSSEV00007320 | Coates 7; Klibanov 14 | May offer | | |
| 93 | Expert Reply Report of Geoffrey W. Coates, Ph.D. Pursuant to Federal Rule of Civil Procedure 26(A)(2)(B) | 9/15/2011 | None | None | Coates 1; Klibanov 15 | May offer | | |
| 94 | Expert Report of Geoffrey W. Coates, Ph.D. Pursuant to Federal Rule of Civil Procedure 26(A)(2)(B) | 4/18/2011 | None | None | Coates 2 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 95 | Excerpt from RenaGel NDA #21-179, Clinical Study Report for GTC-49-301 | None | GEN-SEV-00090941 | GEN-SEV-00091112 | DDX 62 | May offer | | |
| 96 | Clinical Study Report Phase 3 Study: An Open Label, Dose Titration Study of Sevelamer Carbonoate Tablets Dosed Three Times a Day in Hyperphosphatemic Chronic Kidney Disease Patients Not on Dialysis, Protocal and Study Number: SVCARB00105 | 5/30/2007 | GEN-SEV-00019597 | GEN-SEV-00019860 | DDX 64 | May offer | | |
| 97 | Dennis I. Goldberg et al., Effect of RenaGel®, a Non-absorbed Calcium- and Aluminium-free Phosphate Binder on Serum Phosphorus Calcium and Intact Parathyroid Hormone in End-stage Renal Disease Patients, 13 Nephrol Dial, Transplant 2303-10 | 1998 | GEN-SEV-00181600 | GEN-SEV-00181607 | DDX 54 | May offer | | |
| 98 | Letter from Martha J. Carter with GelTex to Food and Drug Administration regarding Withdrawal Letter - Proposed Pediatric Study Request | 8/6/2001 | GEN-SEV-00021143 | GEN-SEV-00021149 | DDX 63 | May offer | | |
| 99 | Glenn M. Chertow et al., Long-term effects of sevelamer hydrochloride on the calcium x phosphate product and lipid profile of haemodialysis patients, 14 Nephrol Dial. Transplant 2907-14 | 1999 | GEN-SEV-00022199 | GEN-SEV-00022206 | DDX 59 | May offer | | |
| 100 | Excerpts from RenaGel Capsules NDA #20-926, Section 8: Clinical Data, Volume 049 Appendices | None | GEN-SEV-00045483 | GEN-SEV-00045579 | DDX 57 | May offer | | |
| 101 | Excerpts from RenaGel Capsules NDA #20-926, Section 8: Clinical Data, Volume 044 Appendices | None | GEN-SEV-00044049 | GEN-SEV-00044160 | DDX 55 | May offer | | |
| 102 | Excerpts from RenaGel Capsules NDA #20-926, Section 8: Clinical Data | None | GEN-SEV-00040492 | GEN-SEV-00040802 | DDX 60 | May offer | | |
| 103 | Excerpts from RenaGel Capsules NDA #20-926, Section 8: Clinical Data, Volume 056 Appendices | None | GEN-SEV-00047361 | GEN-SEV-00047443 | DDX 58 | May offer | | |
| 104 | RenaGel NDA #21-179 Original Application | 9/15/1999 | GEN-SEV-00099952 | GEN-SEV-00100012 | DDX 61 | May offer | | |
| 105 | Anthony J. Bleyer et al., A Comparison of the Calcium-Free Phosphate Binder Sevelamer Hydrochloride with Calcium Acetate in the Treatment of Hyperphosphatemia in Hemodialysis Patients, 33(4) Am. J. Kidney Disease 694-701 | April 1999 | GEN-SEV-00318369 | GEN-SEV-00318376 | DDX 56 | May offer | | |
| 106 | PCT International Publication No. WO 95/05184 | 2/23/1995 | None | None | DDX 5 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 107 | U.S. Patent No. 5,496,545 Prosecution History | 5/5/1994 | WATSSEV00008257 or I003957 | WATSSEV00008412 or I004125 | DDX 4; DDX 36 | Expect to offer | | |
| 108 | U.S. Patent Application No. 08/105,591 Prosecution History | 8/11/1993 | I003857; WATSSEV00008054 | I003945; WATSSEV00008142 | DDX 3; DDX 44 | Expect to offer | | |
| 109 | Communication from Randy Holmes-Farley to GelTex Staff regarding Scientific Meeting Notes | 8/19/1992 | GEN-SEV-00287170 | GEN-SEV-00287174 | DDX 21 | May offer | | |
| 110 | Amended Joint Claim Construction and Prehearing Statement | 11/2/2010 | None | None | DDX 24 | May offer | | |
| 111 | GelTex Lab Notebook No. 0017 (Stephen Holmes-Farley) | None | GEN-SEV-00248696 | GEN-SEV-00248999 | DDX 28A | May offer | | |
| 112 | GelTex Lab Notebook No. 0020 (Karen Miller) | 11/5/1993 | GEN-SEV-00262941 | GEN-SEV-00263246 | DDX 35 | May offer | | |
| 113 | GelTex Lab Notebook No. 0003 (Stephen Holmes-Farley) | 1/27/1993 | GEN-SEV-00248080 | GEN-SEV-00248387 | DDX 26A | May offer | | |
| 114 | GelTex Lab Notebook No. 0004 (Karen Miller) | None | GEN-SEV-00262017 | GEN-SEV-00262323 | DDX 32 | May offer | | |
| 115 | GelTex Lab Notebook No. 0005 (Stephen Holmes-Farley) | None | GEN-SEV-00248388 | GEN-SEV-00248695 | DDX 27A | May offer | | |
| 116 | GelTex Lab Notebook No. 0007 (Karen Miller) | None | GEN-SEV-00264318 | GEN-SEV-00264624 | DDX 33 | May offer | | |
| 117 | GelTex Technical Memorandum regarding Allylamine and Sodium Chloride Removal from RenaGel During Water Washes | 5/9/1995 | GEN-SEV-00249496 | GEN-SEV-00249499 | DDX 30 | May offer | | |
| 118 | Handwritten notes from Lab Meeting | 2/28/1994 | GEN-SEV-00282861 | GEN-SEV-00282861 | DDX 23 | May offer | | |
| 119 | History of Renastat (version from Holmes-Farley's computer) | None | GEN-SEV-00278216 | GEN-SEV-00278217 | DDX 29 | May offer | | |
| 120 | Rule 30(b)(6) Notice of Deposition of Plaintiff Genzyme Corporation | 10/20/2010 | None | None | DDX 19 | May offer | | |
| 121 | Helen M. Burt et al., In Vitro Studies Using Ion Exchange Resins as Potential Phosphate Binders for Renal Failure Patients, 9(1) Uremia Investigation 35-44 | 1985-86 | WATSSEV00007112 or I003042 | WATSSEV00007121 or I003053 | DDX 37, 52; Coates 5; Klibanov 13 | Expect to offer | | |
| 122 | GelTex Lab Notebook No. 0011 (Sal Marchese) | None | GEN-SEV-00264625 | GEN-SEV-00264793 | DDX 46 | May offer | | |
| 123 | GelTex Lab Notebook #6 (W. Harry Mandeville) | None | GEN-SEV-00247826 | GEN-SEV-00248064 | DDX 38 | May offer | | |
| 124 | Handwritten notes | None | GEN-SEV-00282927 | GEN-SEV-00282927 | DDX 39 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 125 | S. Randy Holmes-Farley et al., Design and Characterization of Sevelamer Hydrochloride: A Novel Phosphate-Binding Pharmaceutical, (unpublished) | None | GEN-SEV-00277907 | GEN-SEV-00277914 | DDX 40 | May offer | | |
| 126 | S. Randy Holmes-Farley et al., Design and Characterization of Sevelamer Hydrochloride: A Novel Phosphate-Binding Pharmaceutical, A36 (7&8) J.M.S. - Pure Appl. Chem. 1085-91 | 1999 | GEN-SEV-00078533 | GEN-SEV-00078539 | DDX 45 | May offer | | |
| 127 | Publication Approval Form for Design and Characterization of Sevelamer Hydrochloride:  A Novel Phosphate-Binding Pharmaceutical | 3/12/1998 | GEN-SEV-00315475 | GEN-SEV-00315477 | DDX 41 | May offer | | |
| 128 | S. Randy Holmes-Farley, Novel Polymeric Pharmaceuticals: From Startup to Market (proofs) | None | GEN-SEV-00286147 | GEN-SEV-00286153 | DDX 42 | May offer | | |
| 129 | Hand drawn schematic representation of a structure of a dihydrogen phosphate ion | 12/15/2011 | None | None | Klibanov 3 | May offer | | |
| 130 | PCT International Publication No. WO 92/10522 | 6/25/1992 | WATSSEV00007030 or I003217 | WATSSEV00007093 or I003280 | Klibanov 5 | Expect to offer | | |
| 131 | Canadian Patent No. 2,008,114 | 7/20/1990 | WATSSEV00007127 or I003291 | WATSSEV00007144 or I003307 | Klibanov 12 | Expect to offer | | |
| 132 | Tony Whelan, Polymer Technology Dictionary 28 (Chapman & Hall, 1994) | 1994 | I004342; WATSSEV00007280 | I004344; WATSSEV00007282 | Klibanov 7 | Expect to offer | | |
| 133 | Tony Whelan, Polymer Technology Dictionary 18-19, 28-29, 316 & 328 (Chapman & Hall, 1994) | 1994 | I005015; WATSSEV00007949 | I005022; WATSSEV00007956 | Klibanov 8 | Expect to offer | | |
| 134 | U.S. Patent No. 6,177,478 | 1/23/2001 | I004994; WATSSEV00007928 | I005003; WATSSEV00007937 | Klibanov 10 | Expect to offer | | |
| 135 | U.S. Patent No. 5,702,696 | 12/30/1997 | I004929; WATSSEV00007863 | I004957; WATSSEV00007891 | Klibanov 11 | Expect to offer | | |
| 136 | Mark S.M. Alger, Polymer Science Dictionary 25-6 (Elsevier Science Publishers Ltd., 1989) | 1989 | I004427; WATSSEV00007365 | I004430; WATSSEV00007368 | Klibanov 9 | Expect to offer | | |
| 137 | E. Ritz & O. Hergesell, Oral Phosphate Binders Without Aluminum and Calcium - a Pipe-Dream?, 11 Nephrol. Dial. Transplant 766-68 | 1996 | GEN-SEV-00318167 | GEN-SEV-00318169 | Klibanov 16 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

**HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY**

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 138 | Subpoena to Testify at a Deposition in a Civil Action issued to W. Harry Mandeville, care of Fitzpatrick, Cella, Harper & Scinto | 10/20/2010 | None | None | DDX 8 | May offer | | |
| 139 | GelTex Lab Notebook No. 0001 (W. Harry Mandeville) | None | GEN-SEV-00247076 | GEN-SEV-00247409 | DDX 14 | May offer | | |
| 140 | GelTex Lab Notebook #2 (W. Harry Mandeville) | None | GEN-SEV-00247410 | GEN-SEV-00247825 | DDX 15 | May offer | | |
| 141 | Handwritten drawing of polyallylamine by Mandeville | 3/18/2001 | None | None | DDX 9 | May offer | | |
| 142 | Handwritten drawing of polyethylenimine by Mandeville | 3/18/2001 | None | None | DDX 11 | May offer | | |
| 143 | Handwritten drawing of polyvinylamine by Mandeville | 3/18/2001 | None | None | DDX 10 | May offer | | |
| 144 | Communication from Ken Norton to Harry Mandeville regarding Monthly Report for September 1995 | 9/29/1995 | GEN-SEV-00280097 | GEN-SEV-00280098 | DDX 18 | May offer | | |
| 145 | GelTex Incorporated Business Plan Executive Summary | 5/26/1993 | GEN-SEV-00287165 | GEN-SEV-00287169 | DDX 12; DDX 20 | May offer | | |
| 146 | History of Renastat | None | GEN-SEV-00249373 | GEN-SEV-00249374 | DDX 13; DDX 22 | May offer | | |
| 147 | GelTex Lab Notebook No. 0016 (James Ward) | 10/18/1993 | GEN-SEV-00262632 | GEN-SEV-00262940 | DDX 17, DDX 34 | May offer | | |
| 148 | Notes from January 12, 1993 GelTex Science Meeting | 1/27/1993 | GEN-SEV-00288366 | GEN-SEV-00288369 | DDX 16; DDX 53 | May offer | | |
| 149 | Declaration of Egbert Willem Meijer, Ph.D. in Support of Genzyme Corporation's Proposed Claim Construction with exhibits A through G | 11/12/2010 | None | None | Meijer 1 | May offer | | |
| 150 | Handdrawn structure of a polypropylene dendrimer (drawn by Meijer at the deposition) | 1/4/2011 | None | None | Meijer 2 | May offer | | |
| 151 | D. Russo et al., The Progression of Coronary Artery Calcification in Predialysis Patients on Calcium Carbonate or Sevelamer, 72 Kidney Int'l 1255-61 | 2007 | GEN-SEV-00318333 | GEN-SEV-00318339 | Moe 6 | May offer | | |
| 152 | Sankar D. Navaneethan et. al., Phosphate binders for preventing and treating bone disease in chronic kidney disease patients (Review) 1-143 (John Wiley & Sons, Ltd., 2011) | 2011 | I004573 WATSSEV00007511 | I004718 WATSSEV00007656 | Moe 11; Moe 21 | May offer | | |
| 153 | Geoffrey A. Block et al., Effects of Sevelamer and Calcium on Coronary Artery Calcification in Patients new to Hemodialysis, 68 Kidney Int'l 1815-24 | 2005 | GEN-SEV-00318340 | GEN-SEV-00318349 | Moe 5 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 154 | Daniela Veit Barreto et al., Phosphate Binder Impact on Bone Remodeling and Coronary Calcification - Results from the BRiC Study, 110 Nephron. Clin. Pract. C273-83 | 11/12/2008 | I004433; WATSSEV00007371 | I004443; WATSSEV00007381 | Moe 7 | May offer | | |
| 155 | Magdalene M. Assimon et al., The Effect of Sevelamer Hydrochloride and Calcium-Based Phosphate Binders on Mortality in Hemodialysis Patients: A Need for More Research, 25(1) The Consultant Pharmacist 41-54 | January 2010 | I004479; WATSSEV00007417 | I004492; WATSSEV00007430 | Moe 8 | May offer | | |
| 156 | Sophie A. Jamal et al., The effects of calcium-based versus noncalcium based phosphate binders on mortality among patients with chronic kidney disease: a meta-analysis, 24 Nephrol. Dial. Transplant 3168-74 | 7/21/2009 | I004566; WATSSEV00007504 | I004572; WATSSEV00007510 | Moe 10 | May offer | | |
| 157 | WN Suki et al., Effects of Sevelamer and Calcium-Based Phosphate Binders on Mortality in Hemodialysis Patients, 72 Kidney Int'l 1130-7 | 2007 | GEN-SEV-00318350 | GEN-SEV-00318357 | Moe 9 | May offer | | |
| 158 | Wajeh Qunibi et al., A 1-Year Randomized Trial of Calcium Acetate Versus Sevelamer on Progression of Coronary Artery Calcification in Hemodialysis Patients With Comparable Lipid Control: The Calcium Acetate Renagel Evaluation-2 (CARE-2) Study, 51(6) Am. J. Kidney Diseases 952-65 | June 2008 | I004720; WATSSEV00007658 | I004733; WATSSEV00007671 | Moe 4 | May offer | | |
| 159 | Wajeh Y. Qunibi et al., Treatment of Hyperphosphatemia in Hemodialysis Patients: The Calcium Acetate Renagel Evaluation (CARE Study), 65 Kidney Int'l 1914-26 | 2004 | I004514; WATSSEV00007452 | I004526; WATSSEV00007464 | Moe 3; Moe 15 | May offer | | |
| 160 | Kathleen Hill et al., Abstract, Calcium Carbonate Supplement Produces Positive Calcium Balance in Stage 3/4 Chronic Kidney Disease, Am. Soc. Bone & Min. Res. 2011 ANNUAL MEETING S184 | 2011 | GEN-SEV-00318940 | GEN-SEV-00318940 | | May offer | | |
| 161 | David M. Speigel & Kate Brady, Calcium Balance in Normal Individuals and in Patients with Chronic Kidney Disease on Low- and High-Calcium Diets, 81 Kidney Int'l 1116-22 | 2/1/2012 | GEN-SEV-00318625 | GEN-SEV-00318631 | Moe Exhibit 18 | May offer | | |
| 162 | National Kidney Foundation, K/DOQI Clinical Practice Guidelines for Bone Metabolism and Disease in Chronic Kidney Disease, 42 Am. J. Kidney Disease S1-201 | October 2003 | GEN-SEV-00318632 | GEN-SEV-00318837 | Moe Exhibit 14 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 163 | Kidney Disease: Improving Global Outcomes (KDIGO) CKD–MBD Work Group, KDIGO Clinical Practice Guideline for the Diagnosis, Evaluation, Prevention, and Treatment of Chronic Kidney Disease–Mineral and Bone Disorder (CKD–MBD), 76 Kidney Int'l S1-2 | 2009 | GEN-SEV-00318406 | GEN-SEV-00318536 | Moe Exhibit 22 | May offer | | |
| 164 | Glenn M. Chertow et al., A Randomized Trial of Sevelamer Hydrochloride [RenaGel] With and Without Supplemental Calcium; Strategies for the Control of Hyperphosphatemia and Hyperparathyroidism in Hemodialysis Patients, 51 Clin. Nephrol. 18-26 | 1999 | I005033 | I005041 | Moe Exhibit 17 | May offer | | |
| 165 | 2012 UpToDate, Clinical Manifestations of Hypocalcemia | 2012 | I005058 | I005058 | Moe Exhibit 16 | May offer | | |
| 166 | Robert N. Foley et al., Hypocalcemia, Morbidity, and Mortality in End-Stage Renal Disease, 16 Am. J. Nephrol. 386-93 | 1996 | I005284 | I005293 | | May offer | | |
| 167 | Jack W. Coburn et al., The Physiochemical State and Renal Handling of Divalent Ions in Chronic Renal Failure, 124 Arch. Int'l Med. 302-11 | September 1969 | I005063 | I005072 | | May offer | | |
| 168 | Robert R. Recker & Paul D. Saville, Calcium absorption in renal failure: Its relationship to blood urea nitrogen, dietary calcium intake, time on dialysis, and other variables, 78(3) J. Lab. Clin. Med. 380-88 | 1971 | I005078 | I005086 | | May offer | | |
| 169 | Jacob Lemann, Jr. & Murray J. Favus, The Intestinal absorption of calcium, magnesium, and phosphate, in Primer on the Metabolic Bone Diseases and Disorders of Mineral Metabolism 63-7 (Murray J. Favus ed., 1999) | 1999 | I005140 | I005146 | | May offer | | |
| 170 | Mudassir S. Sheikh et. al., Role of Vitamin D-dependent and Vitamin D-independent Mechanisms in Absorption of Food Calcium, 81 J. Clin. Invest. 126-32 | January 1988 | I005147 | I005153 | | May offer | | |
| 171 | R. H. Wasserman, Vitamin D and the Dual Process of Intestinal Calcium Absorption, 134 J. Nutrition 3137-39 | 5/14/2004 | I005170 | I005172 | | May offer | | |
| 172 | Ruth L. Smothers et al., Relationship between urinary calcium and calcium intake during calcitriol administration, 29 Kidney Int'l 578–583 | 1986 | I005174 | I005179 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 173 | Piergiorgio Bolasco, Effects of the Use of Non-Calcium Phosphate Binders in the Control and Outcome of Vascular Calcifications: A Review of Clinical Trials on CKD Patients, 2011 Int'l J. Nephrology 1-8 | 2011 | I005256 | I005263 | | May offer | | |
| 174 | Wajeh Quinibi et al., The CARE-2 study results: setting the record straight, 23 Nephrol. Dial. Transplant 4081-83 | 2008 | I005190 | I005192 | | May offer | | |
| 175 | Katie Beth Williams & Hector F. DeLuca, Characterization of intestinal phosphate absorption using a novel in vivo method, 292 Am. J. Physiol. Endocrinol. Metab. E1917-21 | 2007 | I005236 | I005240 | | May offer | | |
| 176 | Cristina Karohl et al., Effects of bone remodelling on calcium mass transfer during haemodialysis, 25 Nephrol. Dial. Transplant 1244–51 | 2010 | I005241 | I005248 | | May offer | | |
| 177 | Keryx Biopharmaceuticals, "About Zerenex," available at http://www.keryx.com/page.cfm?hmid=20&smid=20 &pg=15 | | I005249 | I005249 | Moe Exhibit 23 | May offer | | |
| 178 | X.X. Zhu et al., Polymeric Sorbents for Bile Acids. I: Comparison between Cholestyramine and Colestipol, 81(1) J. Pharm. Sci. 65-69 | 1992 | I005073 | I005077 | | May offer | | |
| 179 | Wajeh Y. Qunibi & William L. Henrich, Pathogenesis of Renal Osteodystrophy, 2012 UpToDate | 6/13/2012 | I005264 | I005283 | | May offer | | |
| 180 | 2011 UpToDate, Calcium Acetate: Drug Information | 2011 | I004833; WATSSEV00007771 | I004838; WATSSEV00007776 | | May offer | | |
| 181 | 2011 UpToDate, Sevelamer: Drug Information | 2011 | I004839; WATSSEV00007777 | I004843; WATSSEV00007781 | | May offer | | |
| 182 | 2011 UpToDate, Treatment of Hyperpohsophatemia in Chronic Kidney Disease | 2011 | I004844; WATSSEV00007782 | I004865; WATSSEV00007803 | | May offer | | |
| 183 | Albert Fournier et al., Calcium on trial: Beyond a reasonable doubt?, 63 Kidney Int'l 382-83 | 2003 | I004431; WATSSEV00007369 | I004432; WATSSEV00007370 | | May offer | | |
| 184 | 102 Allen C. Alfrey, Aluminum and Renal Disease, in Contributions to Nephrology:  Moving Points in Nephrology 110-24 (Edmund Bourke et al. eds., 1993) | 1993 | I004803; WATSSEV00007741 | I004822; WATSSEV00007760 | | May offer | | |
| 185 | Allen C. Alfrey, Dialysis Encephalopathy Syndrome, 29 Ann. Rev. Med. 93-98 | 1978 | GEN-SEV-00318358 | GEN-SEV-00318363 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM


GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM


GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 186 | Allen C. Alfrey et al., The Dialysis Encephalopathy Syndrome: Possible Aluminum Intoxication, 294(4) New Engl. J. Med. 184-88 | 1976 | GEN-SEV-00318364 | GEN-SEV-00318368 | | May offer | | |
| 187 | Bruce A. Molitoris et al., Citrate: A Major Factor in the Toxicity of Orally Administered Aluminum Compounds, 36 Kidney Int'l 949-53 | 1989 | GEN-SEV-00318304 | GEN-SEV-00318308 | | May offer | | |
| 188 | Chen H. Hsu, Are We Mismanaging Calcium and Phosphate Metabolism in Renal Failure?, 29(4) Am. J. Kidney Disease 641-49 | 1997 | GEN-SEV-00318295 | GEN-SEV-00318303 | | May offer | | |
| 189 | Drugs@FDA, Colestid Drug Details (NDA #017563) | | GEN-SEV-00318246 | GEN-SEV-00318246 | | May offer | | |
| 190 | Drugs@FDA, Phoslo Label and Approval History (NDA #019976) | | I004504; WATSSEV00007442 | I004505; WATSSEV00007443 | | May offer | | |
| 191 | Phoslyra™ Prescribing Information | | I004506; WATSSEV00007444 | I004513; WATSSEV00007451 | | May offer | | |
| 192 | Drugs@FDA, Questran Drug Details (NDA #016640) | | GEN-SEV-00318247 | GEN-SEV-00318247 | | May offer | | |
| 193 | Renagel® Capsules Labeling Information | | I004527; WATSSEV00007465 | I004532; WATSSEV00007470 | | May offer | | |
| 194 | Drugs@FDA, Renagel Drug Details (NDA #020926) | | GEN-SEV-00318271 | GEN-SEV-00318271 | | May offer | | |
| 195 | Renagel® Tablet Prescribing Information | | I004533; WATSSEV00007471 | I004547; WATSSEV00007485 | | May offer | | |
| 196 | Drugs@FDA, Renvela Drug Details (NDA #022127) | | GEN-SEV-00318269 | GEN-SEV-00318269 | | May offer | | |
| 197 | Drugs@FDA, Renvela Drug Details (NDA #022318) | | GEN-SEV-00318270 | GEN-SEV-00318270 | | May offer | | |
| 198 | Renvela® Tablet Prescribing Information | | I004548; WATSSEV00007486 | I004562; WATSSEV00007500 | | May offer | | |
| 199 | DRUGS@FDA, Rocaltrol Label & Approval History (NDA #018044) | | I004563; WATSSEV00007501 | I004565; WATSSEV00007503 | | May offer | | |
| 200 | Eduardo Slatopolsky et al., Long-term Effects of Calcium Carbonate and 2.5 mEq/liter Calcium Dialysate on Mineral Metabolism, 36 Kidney Int'l 897-903 | 1989 | GEN-SEV-00318309 | GEN-SEV-00318315 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 201 | Eli A. Friedman, Calcium-Based Phosphate Binders Are Appropriate in Chronic Renal Failure, 1 Clin. J. Am. Soc'y Nephrol. 704-09 | 2006 | I004447; WATSSEV00007385 | I004452; WATSSEV00007390 | | May offer | | |
| 202 | F. Caravaca et al., Calcium Acetate Versus Calcium Carbonate as Phosphate Binders in Hemodialysis Patients, 60 Nephron 423-27 | 1992 | GEN-SEV-00318173 | GEN-SEV-00318177 | | May offer | | |
| 203 | G. M. Berlyne et al., Hyperaluminaemia from aluminum resins in renal failure, 2 The Lancet 494-96 | 9/5/1970 | I004444; WATSSEV00007382 | I004446; WATSSEV00007384 | | May offer | | |
| 204 | I. Martinez et al., A deficit of calcitriol synthesis may not be the initial factor in the pathogenesis of secondary hyperparathyroidism, 11(3) Nephrol. Dial. Transplant 22-28 | 1996 | I004453; WATSSEV00007391 | I004459; WATSSEV00007397 | | May offer | | |
| 205 | J. Y. Legendre et al., Efficient Phosphate Binding Using a Combination of Gluconolactate and Carbonate Calcium Salts, 19 J. Clin. Pharm. & Therapeutics 233-38 | 1994 | GEN-SEV-00318078 | GEN-SEV-00318083 | | May offer | | |
| 206 | James A. Delmez et al., Magnesium Carbonate as a Phosphorus Binder: A Prospective, Controlled, Crossover Study, 49 Kidney Int'l 163-67 | 1996 | GEN-SEV-00318328 | GEN-SEV-00318332 | | May offer | | |
| 207 | K. Schaefer, Alternative Phosphate Binders: An Update, 8(1) Nephrol. Dial. Transplant 35-9 | 1993 | GEN-SEV-00318084 | GEN-SEV-00318090 | | May offer | | |
| 208 | Klaus Schaefer et al., Calcium Acetate: New Hope in the Treatment of Uremic Hyperphosphatemia?, 3(2) Seminars in Dialysis 65-6 | April-June 1990 | GEN-SEV-00318326 | GEN-SEV-00318327 | | May offer | | |
| 209 | Letter from Margaret M. Kober DDMAC, to Martha J. Carter regarding objections to press release entitled, "Genzyme Study Demonstrates Significant Impact of Renagel on Cardiac Calcification" | 8/17/2001 | I004494; WATSSEV00007432 | I004503; WATSSEV00007441 | | May offer | | |
| 210 | Peter A. McCullough et al., Determinants of coronary vascular calcification in patients with chronic kidney disease and endstage renal disease: A systematic review, 17 J. Nephrol. 205-15 | 2004 | I004460; WATSSEV00007398 | I004470; WATSSEV00007408 | | May offer | | |
| 211 | Renagel® Prescribing Information | | I004388; WATSSEV00007326 | I004402; WATSSEV00007340 | Klibanov 2 | May offer | | |
| 212 | Renal Business, Genzyme Transitions Renagel Users to Renvela, Feb. 26, 2009, available at http://www.renalbusiness.com/articles/2009/02/genzymetransitions-renagel-users-to-renvela.aspx (last visited Aug. 24, 2011) | 2/26/2009 | I004493; WATSSEV00007431 | I004493; WATSSEV00007431 | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 213 | Shigeomi Kuroda et al., Effect of Iron as a New Type of Phosphate Binder in Hemodialysis Patients, 37 Japanese J. Nephrol. 468-73 | 1995 | GEN-SEV-00318399 | GEN-SEV-00318405 | | May offer | | |
| 214 | Stanley Goldfarb & Kevin Martin, Disorders of Divalent Ions, Renal Bone Disease, and Nephrolithiasis, 9(5) Nephrology Self-Assessment Program 278-87 | September 2010 | I004823; WATSSEV00007761 | I004832; WATSSEV00007770 | | May offer | | |
| 215 | Stanley Goldfarb, Renal Osteodystrophy, Disorders of Divalent Ions, and Nephrolithiasis, 3(2) Nephrology Self-Assessment Program 84-115 | March 2004 | I004734; WATSSEV00007672 | I004766; WATSSEV00007704 | | May offer | | |
| 216 | Stanley Goldfarb, Renal Osteodystrophy, Disorders of Divalent Ions, and Nephrolithiasis, 4(5) Nephrology Self-Assessment Program 245-79 | September 2005 | I004767; WATSSEV00007705 | I004802; WATSSEV00007740 | | May offer | | |
| 217 | Steven Fishbane et al., A Randomized Parallel, Open-Label Study to Compare Once-Daily Sevelamer Carbonate Powder Dosing with Thrice-Daily Sevelamer Hydrochloride Tablet Dosing in CKD Patients on Hemodialysis, 55(2) Am. J.Kidney Disease 307-15 | February 2010 | GEN-SEV-00318286 | GEN-SEV-00318294 | | May offer | | |
| 218 | Tarek Sadek et al., Sevelamer hydrochloride with or without alphacalcidol or higher dialysate calcium vs calcium carbonate in dialysis patients: An open-label, randomized study, 18 Nephrol. Dial. Transplant 582-89 | 2003 | I004471; WATSSEV00007409 | I004478; WATSSEV00007416 | | May offer | | |
| 219 | United States Renal Data System, USRDA End-Stage Renal Disease Incident and Prevalent Quarterly Update, available at www.usrds.org/adr.htm (last visited August 24, 2011) | April 2011 | I004719; WATSSEV00007657 | I004719; WATSSEV00007657 | | May offer | | |
| 220 | Wendy L. St. Peter et al., A Comparison of Sevelamer and Calcium-Based Phosphate Binders on Mortality, Hospitalization, and Morbidity in Hemodialysis: A Secondary Analysis of the Dialysis Clinical Outcomes Revisited (DCOR) Randomized Trial using Claims Data, 51(3) Am. J. Kidney Disease 445-54 | March 2008 | GEN-SEV-00318316 | GEN-SEV-00318325 | | May offer | | |
| 221 | Email between George Whitesides and Randy Holmes-Farley regarding agenda for Whitesides April 22, 1997 visit to GelTex | 4/18/1997 | GEN-SEV-00278074 | GEN-SEV-00278075 | DDX 51 | May offer | | |
| 222 | Communication from Chad Huval to Randy Holmes-Farley regarding Different Polymeric Structures for use as Pharmaceuticals | 8/7/1998 | GEN-SEV-00314489 | GEN-SEV-00314498 | DDX 48 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 223 | Memorandum from George Whitesides to Robert Carpenter, et al., regarding the Wilkerson meeting | 2/22/1993 | GEN-SEV-00287104 | GEN-SEV-00287107 | DDX 49 | May offer | | |
| 224 | Communication from Harry Mandeville to Mark Skaletsky, et al., regarding Notes from Whitesides Consulting Session | 4/10/1997 | GEN-SEV-00287681 | GEN-SEV-00287682 | DDX 50 | May offer | | |
| 225 | Subpoena to Testify at a Deposition in a Civil Action served on George M. Whitesides | 10/20/2010 | None | None | DDX 47 | May offer | | |
| 226 | Curriculum Vitae of Dr. Gary Toback (Exhibit A of Toback's 09/15/11 Expert Report) | 9/15/2011 | | | | May offer | | |
| 227 | Curriculum Vitae of Dr. Geoffrey Coates (Exhibit A of Coates' 04/18/11 Expert Report) | 4/18/2011 | | | | May offer | | |
| 228 | Expert Sur-Reply Report of F. Gary Toback, M.D., PH.D. Pursuant to the Federal Rule of Civil Procedure 26(A)2(B) with Exhibit 1 | 7/20/2012 | | | | May offer | | |
| 229 | Expert Report of F. Gary Toback, M.D., PH.D. Pursuant to the Federal Rule of Civil Procedure 26(A)2(B) with Exhibits A to C | 9/15/2011 | | | | May offer | | |
| 230 | Opening Claim Construction Brief By Sandoz, Inc., Endo Pharmaceuticals Inc., Impax Laboratories, Inc., Lupin Ltd., Lupin Pharmaceuticals, Inc., Lupin Pharmaceuticals Inc. with Exhibit A to E | 11/12/2010 | | | | May offer | | |
| 231 | Opening Claim Construction Brief By Genzyme Corporation | 11/12/2010 | | | | May offer | | |
| 232 | Defendants' Responsive Claim Construction Brief | 1/7/2011 | | | | May offer | | |
| 233 | Plaintiff Genzyme Corporation's Responsive Claim Construction Brief | 1/7/2011 | | | | May offer | | |
| 234 | Plaintiff Genzyme Corporation's Second Supplemental Responses and Objections to Defendant Impax Laboratories, Inc.'s First Set of Interrogatories | 3/22/2011 | | | | May offer | | |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

**GENZYME CORPORATION v. SANDOZ INC.**
**C.A. No. 1:09-cv-01750-JFM**
**C.A. No. 1:10-cv-01715-JFM**

**GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.**
**C.A. No. 1:09-cv-02589-JFM**
**C.A. No. 1:11-cv-01103-JFM**

**GENZYME CORPORATION v. WATSON LABORATORIES, INC.**
**C.A. No. 1:10-cv-01323-JFM**
**C.A. No. 1:10-cv-01863-JFM**

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 235 | Plaintiff Genzyme Corporation's Responses and Objections to Defendant Impax Laboratories, Inc.'s First Set of Interrogatories | 12/6/2010 | | | | May offer | | |
| 236 | Dr. Coates' drawing of toluene | 8/8/2012 | None | None | Coates Exhibit 2-4 | May offer | | |
| 237 | Drawing of the chemical structure of toluene | 8/8/2012 | None | None | Coates Exhibit 2-5 | May offer | | |
| 238 | U.S. Patent No. 8,026,317 | 9/27/2011 | None | None | Coates Exhibit 2-6 | May offer | | |
| 239 | Dr. Coates' drawing of polystyrene | 8/8/2012 | None | None | Coates Exhibit 2-7 | May offer | | |
| 240 | Drawing of the chemical structure of polystyrene | 8/8/2012 | None | None | Coates Exhibit 2-8 | May offer | | |
| 241 | Dr. Coates' drawing of poly(styrene-co-divinyl benzene) | 8/8/2012 | None | None | Coates Exhibit 2-9 | May offer | | |
| 242 | Drawing of the chemical structure of styrene divinylbenzene | 8/8/2012 | None | None | Coates Exhibit 2-10 | May offer | | |
| 243 | Dr. Coates' drawing of graphic representation of a styrene divinylbenzene lattice cross-linked at 10 percent | 8/8/2012 | None | None | Coates Exhibit 2-11 | May offer | | |
| 244 | Mark S.M. Alger, Polymer Science Dictionary, Preface | | None | None | Coates Exhibit 2-13 | Expect to offer | | |
| 245 | Mark S.M. Alger, Polymer Science Dictionary, 25-6 (Elsevier Science Publishers Ltd, 1989) | 1989 | None | None | Coates Exhibit 2-14 | Expect to offer | | |
| 246 | Tony Whelan, Polymer Technology Dictionary, Preface (Chapman & Hall, 1994) | 1993 | None | None | Coates Exhibit 2-15 | Expect to offer | | |
| 247 | Tony Whelan, Polymer Technology Dictionary, 18-19 (Chapman & Hall, 1994) | 1994 | None | None | Coates Exhibit 2-16 | Expect to offer | | |
| 248 | Rebuttal and Supplemental Rebuttal Expert Report of Professor Alexander M. Klibanov | 6/1/2012 | None | None | Klibanov Vol. 2 Exhibit 1 | May offer | | |
| 249 | Dr. Klibanov's Expert Report Materials Considered | | None | None | Klibanov Vol. 2 Exhibit 2 | May offer | | |
| 250 | Handwritten notes made by Dr. Klibanov | | None | None | Klibanov Vol. 2 Exhibit 5 | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM

GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM

GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM

## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 251 | Mats Reslow et al., On the Importance of the Support Material For Bio-Organic Synthesis: Influence of Water Partition Between Solvent, Enzyme and Solid Support in Water-Poor Reaction Media, 172 Eur. J. Biochem. 573-78 | 1988 | None | None | Klibanov Vol. 2 Exhibit 8 | May offer | | |
| 252 | Bernard Orsat et al., Effect of Support Material and Enzyme Pretreatment on Enantioselectivity of Immobilized Subtilisin in Organic Solvents, 44 Biotechnology and Bioengineering 1265-69 | 1994 | None | None | Klibanov Vol. 2 Exhibit 9 | May offer | | |
| 253 | Expert Sur-Reply Report of Geoffrey W. Coates, Ph.D., Pursuant to Federal Rule of Civil Procedure 26(A)(2)(B) | 7/20/2012 | None | None | Klibanov Vol. 2 Exhibit 10 | May offer | | |
| 254 | Rebuttal Report of Dr. Sharon M. Moe, M.D. | 8/8/2011 | None | None | Moe Exhibit 12 | May offer | | |
| 255 | Rebuttal and Supplemental Rebuttal Expert Report of Dr. Sharon M. Moe, M.D. | 6/1/2012 | None | None | Moe Exhibit 13 | May offer | | |
| 256 | Gelphinc (GelTex Pharmaceuticals, Inc.) Newsletter, Issue 5 | May 1996 | GEN-SEV-00279578 | GEN-SEV-00279582 | | May offer | | |
| 257 | Katherine Wesseling-Perry, et al., Calcitriol and doxercalciferol are equivalent in controlling bone turnover, suppressing parathyroid hormone, and increasing fibroblast growth factor-23 in secondary hyperparathyroidism, 79 Kidney International 112-19 | 2011 | GEN-SEV-00318926 | GEN-SEV-00318933 | Moe Exhibit 19 | May offer | | |
| 258 | V. Hagmaier et al., Prüfung der Wirksamkeit eines oxalatbindenden Anionenaustauschers Colestid an gesunden Probanden zum Einsatz bei der idiopathischen Calcium-Oxalat-Urolithiasis, 48 Helv. chir. Acta 421-24 | 1981 | WATSSEV00007261 | WATSSEV00007264 | | May offer | | |
| 259 | Glenn M. Chertow et al., Sevelamer attenuates the progression of coronary and aortic calcification in hemodialysis patients, 62 Kidney Int'l 245-52 | 2002 | GEN-SEV-00318377 | GEN-SEV-00318384 | | May offer | | |
| 260 | Sharon M. Moe & Glenn M. Chertow, The Case Against Calcium-Based Phosphate Binders, 1 Clin. J. Am. Soc. Nephrol. 697-703 | 2006 | GEN-SEV-00318919 | GEN-SEV-00318925 | | May offer | | |
| 261 | Sharon M. Moe, Confusion on the Complexity of Calcium Balance, 23 Seminars in Dialysis 492-97 | 2010 | GEN-SEV-00318934 | GEN-SEV-00318939 | | May offer | | |
| 262 | Defendants' Amended Invalidity Contentions | 3/3/2011 | None | None | | May offer | | |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MARYLAND

HIGHLY CONFIDENTIAL OUTSIDE COUNSEL'S EYES ONLY

GENZYME CORPORATION v. SANDOZ INC.
C.A. No. 1:09-cv-01750-JFM
C.A. No. 1:10-cv-01715-JFM


GENZYME CORPORATION v. ENDO PHARMACEUTICALS, INC.
C.A. No. 1:09-cv-02589-JFM
C.A. No. 1:11-cv-01103-JFM


GENZYME CORPORATION v. WATSON LABORATORIES, INC.
C.A. No. 1:10-cv-01323-JFM
C.A. No. 1:10-cv-01863-JFM


## DEFENDANTS' SECOND AMENDED EXHIBIT LIST

| DTX # | Description | Date | Begin Bates | End Bates | Deposition Exhibit No. | Expect to Offer / May Offer | Plaintiff's Authenticity Objections | Defendants' Response |
|---|---|---|---|---|---|---|---|---|
| 263 | Tony Whelan, Polymer Technology Dictionary 18, 28 & 175 (Chapman & Hall, 1994) | 1994 | GEN-SEV-00318276 | GEN-SEV-00318280 | Klibanov 8 | Expect to offer | | |
| 264 | Mark S.M. Alger, Polymer Science Dictionary, 28 (Elsevier Science Publishers Ltd, 1989) | 1989 | I004345; WATSSEV00007283 | I004347; WATSSEV00007285 | Klibanov 9 | Expect to offer | | |
| 265 | Mark S.M. Alger, Polymer Science Dictionary, 25, 86 & 377 (Elsevier Science Publishers Ltd, 1989) | 1989 | GEN-SEV-00318281 | GEN-SEV-00318285 | Klibanov 9 | Expect to offer | | |

Legend:
    * Documents listing Bates numbers in the alternative using "or" are stamped with one of the bates numbers listed.
    ** Documents listing Bates numbers using a semicolon (";") are stamped with both sets of bates numbers listed on the same document.